# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF TENNESSEE
## NASHVILLE DIVISION

In re  **Nukote International, Inc.**                                    Case No.   **09-06240**

Chapter   **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 35 | $46,579,310.87 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $31,676,823.06 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 100 | | $20,827,732.44 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 147 | $46,579,310.87 | $52,504,555.50 | |

In re  **Nukote International, Inc.**                    Case No.   **09-06240**
                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | Total: | $0.00 | |

(Report also on Summary of Schedules)

In re  **Nukote International, Inc.**                    Case No.  **09-06240**
                                                               (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | | Petty cash; various locations | $1,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | US Bank – 194103362 Master Account | ($337,784.79) |
| | | US Bank – 194104097 Depository Account | $187,020.42 |
| | | US Bank – 130109174982 Nu-kote – A/P Account | $119,157.31 |
| | | US Bank – 130109174990 Commissions Account | $0.00 |
| | | US Bank – 199483439 Nu-kote Payroll Acount No. | $0.00 |
| | | US Bank – 194103727 Nu-kote Acquisition Corp Account | $0.00 |
| | | JP Morgan – 32280301 GBP Deposit (currency in GBP) | 19,597.38 |
| | | JP Morgan – 32280302 EUR Deposit (currency in EUR) | 28,025.19 |
| | | CIT Term – 91000N Term Loan | $0.00 |
| | | CIT Revolver – 91000A - Revolving Line of Credit.  Both loans are secured by domestic A/R and Inventory. | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Louisville Gass & Electric | $80.00 |
| | | Salt River Electric | $200.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |

In re  Nukote International, Inc.                                    Case No.  09-06240 _____
                                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | | 160 common shares of International Communications Materials, Inc.; pledged to and in possession of CIT. | **unknown** |
| | | 100 common shares of Envirosmart, Inc.; pledged to and in possession of CIT. | **unknown** |
| | | 100 common shares of Lasting Impressions, Inc. (formerly known as Creative Imaging Technologies, Inc.); pledged to and in possession of CIT. | **unknown** |

In re  **Nukote International, Inc.**                          Case No.  **09-06240**

                                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | 100,000 shares of common stock of Viro-kote, Inc.; location of original certificate unknown. | **unknown** |
| | | 99 shares of common stock of Nu-kote Trading Corporation Limited; location of original certificate unknown. | **unknown** |
| | | 5,100 shares of common stock of New Regent China Ltd.; location of original certificate unknown. | **unknown** |
| | | 90% of the outstanding common stock of Tinobell de Mexico, SRL de CV, uncertificated. | **unknown** |
| | | 90% of the outstanding common stock of Maquiladora Cartuchos de Mexico, SRL de CV, uncertificated. | **unknown** |
| | | 100% of the membership units of Richmont Direct, LLC; uncertificated. | **unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | Accounts Receivable | $30,977,437.36 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |

In re  **Nukote International, Inc.**                              Case No.  **09-06240** _____
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Return of premium from AIG Commercial Insurance | $1,109,787.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Nukote International may hold causes of action against one or more of its customers, including but not limited to Office Depot and/or Clover Technologies arising from its business operations. | **unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached. | **unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached. | **unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

ALL PATENTS AND PATENT APPLICATIONS
OF NU-KOTE, et al. COMPANIES

Page 1 of 11

# ALL PATENTS AND PATENT APPLICATIONS
## OF NU-KOTE, et al. COMPANIES

| United States | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Replacement Seal Assembly for a Toner Cartridge | (1) | 09/173,648 | 10-16-1998 | 6,044,238 | 03-28-2000 |
| Method and Apparatus for Removing and Replacing a Wiper and a Corona Grid in a Toner Cartridge | (1) | 09/173,772 | 10-16-1998 | 6,079,084 | 06-27-2000 |
| Ribbon for Non-Impact Printing of Magnetic Ink | (1) | 07/315,421 | 02-24-1989 | 5,041,331 | 08-20-1991 |
| Ribbon for Non-Impact Printing of Magnetic Ink | (1) | 07/695,081 | 05-03-1991 | 5,118,348 | 06-02-1992 |
| Toner Cartridge With Slide Mechanism for Dispensing Toner | (1) | 08/084,290 | 06-28-1993 | 5,398,849 | 03-21-1995 |
| Method for Refilling Ink-Jet Printer Cartridges | (1) | 08/223,768 | 04-06-1994 | 5,515,663 | 05-14-1996 |
| Refill Assembly and System for Ink-Jet Printer Cartridges | (1) | 08/315,968 | 09-30-1994 | 5,531,055 | 07-02-1996 |
| Rejuvenated Organic Photoreceptor and Method | (1) | 07/085,988 | 07-01-1993 | 5,418,106 | 05-23-1995 |
| Ink Refill Tank | (1) | 29/029,203 | 09-30-1994 | D382,585 | 08-19-1997 |
| Base Portion for Ink Refill Tank | (1) | 29/029,199 | 09-30-1994 | D390,596 | 02-10-1998 |
| Base Aperature in Inkjet Cassette with Serrated Edges | (2) | 10/170,479 | 06-13-2002 | 6,814,433 | 11-09-2004 |
| Thermally Attached Filter Screen for Use in Inkjet | (2) | 10/170,480 | 06-13-2002 | 6,923,530 | 08-02-2005 |
| Improved Sealing Member for Inkjet Cassette | (2) | 10/170,483 | 06-13-2002 | 6,682,183 | 01-27-2004 |
| Duo Chamber Inkjet Cassette with Four Sided Porous Member | (2) | 10/171,059 | 06-13-2002 | 6,874,875 | 04-05-2005 |
| Full Liquid Version of Inkjet | | 10/170,763 | 06-13-2002 | 6,749,293 | |

ALL PATENTS AND PATENT APPLICATIONS
OF NU-KOTE, et al. COMPANIES

Page 2 of 11

| United States | | | | | |
|---|---|---|---|---|---|
| Title | Owner | App. No. | Filing Date | Patent No. | Issue Date |
| Cassette for Use with Peizo | (2) | | | | 06-15-2004 |
| One Piece Clutch Mechanism with Drive Gear | (2) | 09/995,341 | 11-27-2001 | 6,623,193 | 09-23-2003 |
| Clutch Mechanism with One Piece Plastic Spool | (2) | 10/427,290 | 05-01-2003 | 6,905,268 | 06-14-2005 |
| Ink Ribbon Cartridge with C-Shaped Sideplates | (2) | 09/994,966 | 11-27-2001 | 6,714,228 | 03-30-2004 |
| Ink Ribbon Cartridge with Expandable Sideplates | (2) | 09/995,354 | 11-27-2001 | 6,659,664 | 12-09-2003 |
| Toner Supply Cartridge | (1) | 08/417,954 | 04-06-1995 | 5,548,384 | 08-20-1996 |
| Toner Dispensing Cartridge | (1) | 08/405,305 | 03-16-1995 | 5,526,101 | 06-11-1996 |
| Color Toner | (1) | 09/074,045 | 05-07-1998 | 5,998,079 | 12-07-1999 |
| Color Toner Containing Sublimation Dyes for Use in Electrophotographic Imaging Devices | (1) | 09/071,590 | 05-01-1998 | 6,143,454 | 11-07-2000 |
| Color Toner Containing Sublimation Dyes for Use in Electrophotographic Imaging Devices | (1) | 09/607,561 | 06-29-2000 | 6,270,933 | 08-07-01 |
| Toner Cassette Open/Closure Apparatus Using Eccentric Knob | (2) | 10/184,323 | 06-27-2002 | 6,763,215 | 07-13-2004 |
| Ink Cassette and Ink Transfer Roll Therefor | (1) | 07/263,878 | 10-28-1988 | 4,940,345 | 07-10-1990 |
| Wrap Brake Spring for the Take-Off Core of an Inked Ribbon Cartridge | (1) | 07/400,358 | 08-30-1989 | 5,044,795 | 09-03-1991 |
| Ribbon Cassette and Protector | (1) | 07/565,996 | 08-10-1999 | 5,071,272 | 12-10-1991 |
| Tape Feed Control Apparatus for a Correction Tape Cassette | (1) | 07/510,478 | 04-18-1990 | 5,083,877 | 01-28-1992 |
| Ribbon Cartridge | (1) | 07/772,906 | 06-28-1991 | 5,131,769 | 07-21-1992 |

ALL PATENTS AND PATENT APPLICATIONS
OF NU-KOTE, et al. COMPANIES

Page 3 of 11

| United States | | | | | |
|---|---|---|---|---|---|
| Title | Owner | App. No. | Filing Date | Patent No. | Issue Date |
| Apparatus and Method for Stuffing a Snailed Endless Ribbon into a Ribbon Cartridge | (1) | 07/666,386 | 03-08-1991 | 5,136,778 | 08-11-1992 |
| Ink Refill Bottle | (1) | 08/198,944 | 02-18-1994 | 5,949,461 | 09-07-1999 |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | (3) | 08/603,783 | 02-20-1996 | 5,674,513 | 10-07-1997 |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | (3) | 08/904,321 | 07-31-1997 | 5,968,538 | 10-19-1999 |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | (3) | 09/172,588 | 10-16-1998 | 6,120,784 | 09-19-2000 |
| Ink Cartridge for Printers | (4) | 08/639,336 | 04-26-1996 | 5,847,735 | 12-08-1998 |
| Ink Cartridge for a Printhead of an Inkjet Printer | (4) | 08/740,428 | 10-29-1996 | 5,917,525 | 06-29-1999 |
| Ink Jet Cartridge With Membrane Valve | (4) | 08/761,541 | 12-06-1996 | 6,010,211 | 01-04-2000 |
| Ink Cartridge for Printers | (4) | 08/639,337 | 04-26-1996 | 6,325,499 | 12-04-2001 |
| Pressurized Ink Filling Method for Duo-Compartment Inkjet Printer | (2) | 10/149,105 | 06-06-2002 | 6,846,070 | 01-25-2005 |
| Method of Converting Single Chamber Inkjet Cassette into Duo-chambered Cassette | (2) | 10/149,106 | 06-06-2002 | 6,742,880 | 06-01-2004 |
| MICR Inkjet Ink | (2) | 10/186,492 | 07-01-2002 | 6,726,759 | 04-27-2004 |
| Process for the Preparation of Aqueous MICR Ink-Jet Ink Compositions | (2) | 10/186,440 | 07-01-2002 | 6,767,396 | 07-27-2004 |
| Dye Sublimaiton Ink-Jet Ink and Dye Sublimation Transfer Process Using the Same | (2) | 10/234,770 | 09-04-2002 | 6,832,832 | 12-21-2004 |
| Aqueous MICR Ink-Jet Ink Composition Containing a Combination of Special | (2) | 10/397,912 | 03-26-2003 | 6,746,527 | 06-08-2004 |

**ALL PATENTS AND PATENT APPLICATIONS**
**OF NU-KOTE, et al. COMPANIES**

Page 4 of 11

| United States | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Surfactants | | | | | |
| Full Liquid Version of Ink Jet Cassette for Use with Ink Jet Printer | (7) | 10/758,306 | 01-16-2004 | | |
| Printer Carriage Interlock for Ink Cassette | (7) | 10/803,253 | 03-18-2004 | | |
| Filter Wicks for Ink Jet Cartridges | (7) | 10/972,314 | 10-25-2004 | | |
| Seal Member for Ink Jet Container | (7) | 10/774,580 | 02-09-2004 | | |
| Base Aperture in Ink Jet Tank for Promoting Ink Flow | (7) | 10/898,828 | 07-26-2004 | | |
| Transfer Printing Workstation | (7) | 10/807,793 | 03-24-2004 | | |
| Partition Structures for the Interior of an Ink Container | (7) | 10/754,989 | 01-12-2004 | | |
| Optical Ink Level Detecting Arrangements for Ink Cartridges | (7) | 10/826,330 | 04-19-2004 | | |
| Ink Container for an Ink Jet Cartridge | (7) | 10/754,991 | 01-12-2004 | | |
| Ink Container Opener | (7) | 10/770,996 | 02-03-2004 | | |
| Ink Container Opener | (7) | 10/770,994 | 02-03-2004 | | |
| Universal Transport Clip for an Inkjet Cartridge | (2) | 10/744,839 | 12-23-2003 | | |
| Ink Jet Cleaning Wipes | (7) | 10/988,997 | 11-15-2004 | | |
| Back-Pressure and Impedance Tester for Ink Jet Cartridges | (7) | 10/725,682 | 12-02-2003 | | |
| Chemically Derived Toner Containing Sublimation Dyes | (7) | 11/220,758 | 09-07-2005 | | |
| Multiple Pass Aqueous MICR Inkjet Ink Printing | (7) | 10/878,861 | 06-28-2004 | | |
| Non-Aqueous Ink Jet Ink for Imaging a Lithographic Printing Plate | (7) | 10/955,525 | 09-30-2004 | | |
| Ink Cartridge with Semiconductor Storage Device | (7) | 10/990,634 | 11-17-2004 | | |
| A Protector for an Inkjet Cartridge and Method of Using the Same | (7) | 10/900,893 | 07-28-2004 | | |
| Transport Protector for an Inkjet Cartridge | (7) | 10/872,854 | 06-21-2004 | | |
| Transportation Pad for Ink Cartridge | (7) | 10/889,723 | 07-13-2004 | | |

ALL PATENTS AND PATENT APPLICATIONS
OF NU-KOTE, et al. COMPANIES

Page 5 of 11

| United States | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Replaceable Printer Consumable Device with Non-Volatile Storage Having Separate Enable Controls and Multiple Memory Divisions for Redundant Data Storage | (7) | 11/014,927 | 12-17-2004 | | |
| Ink-Jet Cartridge Removal Device | (7) | 11/126,888 | 05-11-2005 | | |
| Tube Coupling for Ink Jet Cartridges | (7) | 10/916,327 | 08-12-2004 | | |
| Ink Delivery System for the Continuous Refill of InkJet Cartridges | (7) | 10/886,732 | 07-09-2004 | | |
| Ink Supply Bag | (7) | 29/215,291 | 10-18-2004 | | |
| External Ink Supply Bag and Method of Filling the Same | (7) | 10/886,741 | 07-09-2004 | | |
| Strain Relief for Ink Cartridge Ink Supply Tube | (7) | 10/965,099 | 10-15-2004 | | |
| Clamping Device for Ink Cartridge | (7) | 10/902,726 | 07-30-2004 | | |
| Enclosure for Ink Reservoir Bag | (7) | 10/979,844 | 11-02-2004 | | |
| Ink Container Opener | (7) | 29/198,723 | 02-03-2004 | | |
| Ink Container Opener | (7) | 10/786,976 | 02-25-2004 | | |
| Tool for Cleaning Ink Cartridge Print Heads | (7) | 10/900,590 | 07-28-2004 | | |
| Ink Container Opener with Multiple Inserts for Different Container Types | (7) | 10/865,635 | 06-10-2004 | | |
| Toner Processes and Compositions Thereof | (7) | 10/963,088 | 10-12-2004 | | |
| Toner Processes and Compositions Thereof | (7) | 10/962,942 | 10-12-2004 | | |
| Ink Cartridge Replacement Lid | (7) | 11/112,782 | 04-22-2005 | | |
| Ink Cartridge Replacement Lid | (7) | 11/131,087 | 05-17-2005 | | |
| Renovated Ink Jet Cartridge and Method and Renovating | (7) | 11/089,855 | 03-25-2005 | | |
| Ink Jet Ink Compositions for Endorsing Applications | (7) | 10/985,766 | 11-10-2004 | | |
| Universal Smart Chip Cartridges for Multiple Printing Apparatus | (7) | 11/015,103 | 12-17-2004 | | |
| Preparation of Evaporative Limited Coalescence Toners | (7) | 11/210,037 | 08-23-2005 | | |
| Preparation of Suspension Polymerized Toners | (7) | 11/209,454 | 08-23-2005 | | |

**ALL PATENTS AND PATENT APPLICATIONS**
**OF NU-KOTE, et al. COMPANIES**

Page 6 of 11

| United States | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Universal Smart Chip Cartridge for Multiple Printing Apparatus | **(7)** | 11/323,740 | 12-30-2006 | | |
| Circuit Board with Terminals Arranged in a Single Row and Disposed at Board Edges and Method for Making Same | **(7)** | 11/800,732 | 05-07-2007 | | |
| Wide Format Ink Cartridge | **No Assignee** | 60/961,779 | 07-24-2007 | | |

**ALL PATENTS AND PATENT APPLICATIONS**
**OF NU-KOTE, et al. COMPANIES**

Page 7 of 11

| Canada | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Cartridge With Slide Mechanism for Dispensing Toner | (5) | 2164499 | 06-28-1994 | 2164499 | 12-19-2000 |
| Method for Refilling Ink-Jet Printer Cartridges | (5) | 2141067 | 01-25-1995 | 2141067 | 07-25-2000 |
| Rejuvenated Organic Photoreceptor and Method | (5) | 2126891 | 06-28-1994 | 2126891 | 11-12-2002 |
| Color Toner | (5) | 2330704 | 04-30-1999 | 2330704 | 07-12-2005 |
| Color Toner Containing Sublimation Dyes for Use in Electrophotographic Imaging Devices | (5) | 2330606 | 04-30-1999 | 2330606 | 09-28-2004 |
| Ink Cartridge for Printers | (6) | 2197625 | 02-14-1997 | 2197625 | 10-26-1997 |
| Ink Cartridge for Printers | (6) | 2197626 | 02-14-1997 | 2197626 | 10-26-1997 |
| Ink Jet Cartridge With Membrane Valve | (6) | 2191548 | 11-28-1996 | 2191548 | 06-08-1997 |
| Process for the Manufacture of a Foam Body for an Ink Cartridge | (6) | 2206977 | 06-04-1997 | 2206977 | 01-02-1998 |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | (3) | 2301019 | 07-29-1997 | 2301019 | 09-23-2003 |
| Re-Inkable Ribbon Cartridge | (5) | 2181173 | 01-12-1995 | 21811173 | 01-03-2006 |
| Seal Member for Ink Jet Container | (7) | 2495626 | 02-01-2005 | | |
| Aqueous Magnetic Ink Character Recognition Ink-Jet Composition | (7) | 2491360 | 05-12-2003 | | |
| Process for the Preparation of Aqueous Magnetic Ink Character Recognition Ink-Jet Ink Compositions | (7) | 2491643 | 05-12-2003 | | |
| Partition Structures for the Interior of an Ink Container | (7) | 2492043 | 01-12-2005 | | |
| Ink Container for an Ink Jet | (7) | 2492259 | 01-12-2005 | | |

**ALL PATENTS AND PATENT APPLICATIONS**
**OF NU-KOTE, et al. COMPANIES**

Page 8 of 11

| Canada | | | | | |
|---|---|---|---|---|---|
| Cartridge | | | | | |
| Ink Container for an Ink Jet Cartridge | (7) | 2492343 | 01-12-2005 | | |
| Dye Sublimation Ink-Jet and Dye, Sublimation Transfer Process Using the Same | (7) | 2497537 | 09-03-2003 | | |
| Aqueous Magnetic Ink Character Recognition Ink-Jet Ink Composition Containing a Combination of Special Surfactants | (7) | PCT/US04/0 07200 | 03-09-2004 | | |
| Ink Container Opener | (7) | 2495629 | 02-01-2005 | | |
| Multiple Pass Aqueous MICR Inkjet Ink Printing | (7) | 2571460 | 06-27-2005 | | |
| Ink Container Opener | (7) | 2495627 | 02-01-2005 | | |
| Ink Cartridge with Semiconductor Storage Device | (7) | PCT/US2005 /041788 | 11-17-2005 | | |
| Ink Delivery System for the Continuous Refill of Ink Jet Cartridges | (7) | 2573361 | 07-07-2005 | | |
| External Ink Supply Bag and Method of Filling the Same | (7) | PCT/US2005 /024169 | 07-07-2005 | | |
| Clamping Device for Ink Cartridge | (7) | 2575440 | 07-07-2005 | | |
| Ink Container Opener with Multiple Inserts for Different Container Types | (7) | 2570069 | 06-10-2005 | | |
| Ink Jet Ink Compositions for Endorsing Applications | (7) | 2587330 | 11-10-2005 | | |
| Universal Smart Chip Cartridges for Multiple Printing Apparatus | (7) | | 12-19-2005 | | |

**ALL PATENTS AND PATENT APPLICATIONS
OF NU-KOTE, et al. COMPANIES**

Page 9 of 11

| Europe | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | **(3)** | 97934325.8 | 07-29-1997 | EP999745 | 10-06-2004 |
| Dye Sublimation Ink-Jet and Dye, Sublimation Transfer Process Using the Same | **(7)** | 03794593.8 | 09-03-2003 | | |
| Aqueous Magnetic Ink Character Recognition Ink-Jet Ink Composition Containing a Combination of Special Surfactants | **(7)** | 04718865.1 | 03-09-2004 | | |

| France | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | **(3)** | 97934325.8 | 07-29-1997 | EP999745 | 10-06-2004 |

| Germany | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | **(3)** | 97934325.8 | 07-29-1997 | EP999745 | 10-06-2004 |
| | | | | | |

| Japan | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Multipart Continuous Form | **(5)** | 196201/1981 | 12-04-1981 | | |

ALL PATENTS AND PATENT APPLICATIONS
OF NU-KOTE, et al. COMPANIES

Page 10 of 11

| PCT | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Marking Material Cartridge with Processor Having Configurable Logic | (7) | PCT/US2006 /049647 | 12-29-2006 | | |
| Preparation of Evaporative Limited Coalescence Toners | (7) | PCT/US2006 /032903 | 08-23-2006 | | |
| Preparation of Suspension Polymerized Toners | (7) | PCT/US2006 /032898 | 08-23-2006 | | |
| Universal Smart Chip Cartridge for Multiple Printing Apparatus | (7) | PCT/72006/0 49670 | 12-29-2006 | | |

| United Kingdom | | | | | |
|---|---|---|---|---|---|
| **Title** | **Owner** | **App. No.** | **Filing Date** | **Patent No.** | **Issue Date** |
| Anti-Bacterial/Anti-Viral Coatings, Coating Process and Parameters Thereof | (3) | 97934325.8 | 07-29-1997 | EP999745 | 10-06-2004 |

**ALL PATENTS AND PATENT APPLICATIONS**
**OF NU-KOTE, et al. COMPANIES**

Page 11 of 11

(1)  Title recorded in name of Nu-kote Imperial, Ltd with security interest recorded in the name of CIT Group/ Business Credit, Inc.

(2)  Assignment from Nu-kote International, Inc. to Nu-kote Imperial, Ltd.

(3)  Title in the name of Viro-Kote, Inc.

(4)  Jointly owned by Pelikan Produktions AG and Nu-kote International, Inc. (½ undivided interest to each company) Nu-kote International assigned and recorded its ½ undivided interest to Nu-kote Imperial, Ltd with security interest recorded in the name of CIT Group/ Business Credit, Inc.

(5)  Assignment to Nu-kote Imperial, Ltd and security interest in favor of CIT Group/ Business Credit, Inc. are both executed but unrecorded.

(6)  Jointly owned by Pelikan Produktions AG and Nu-kote International, Inc. (½ undivided interest to each company) Nu-kote International executed an unrecorded assignment of its interest to Nu-kote Imperial, Inc which, in turn, executed an unrecorded security interest in favor of CIT Group/ Business Credit, Inc.

(7)  Title in the name of Nu-kote International, Inc.

## Nu-kote
## U.S. and Foreign Trademarks

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/ Services | Renewal Date |
|------|-------|---------|----------------------|------------------------|-----------|-----------------|--------------|
| NU-KOTE (block letters)<br><br>**NU-KOTE** | 1, 5 | U.S. | 857,336 | 09/24/68 | 16 | Inking ribbons and reproductive transfer or copy paper containing an inking material | 09/24/08 |
| NU-KOTE (block letters)<br><br>**NU-KOTE** | 1, 5 | U.S. | 2,499,786 | 10/23/01 | 2, 16, 37 | 2) Laser printer products namely replacement and remanufactured toner cartridges; facsimile machine products namely replacement and remanufactured toner cartridges; copier products, namely replacement and remanufactured toner cartridges, toner bottles, and toner collection bottles; inkjet printer products, namely ink cartridges and ink tanks; kits for opening, filling , and refilling ink jet cartridges 16) Typewriter and computer print ribbons; ink rollers for calculators and point of sale terminals; thermal ribbons for facsimile machines; carbon paper; and , correcting lift off tape for typewriters 37) repairing, reconditioning and refilling of ink jet cartridges for others | 10/23/11 |
| NU-KOTE (block letters)<br><br>**NU-KOTE** | 2 | Australia | B150,207 | 08/15/65 | 16 | Carbon papers, transfer papers, duplicating papers and stencils | 08/15/17 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| NU-KOTE (block letters) NU-KOTE | 2 | Benelux | 53,842 | 02/02/88 | 16 | Papers for duplicators, paper for copying and for reproducing, carbon paper, typewriter ribbons and other | 07/09/08 |
| NU-KOTE (block letters) NU-KOTE | 2 | Bolivia | 52855-C | 03/12/92 | 16 | Carbon paper, telling machines and telex rolls conventional ribbons for typewriters, adding machines and calculators, ribbons for computer printers. (translation) | 03/12/12 |
| NU-KOTE (block letters) NU-KOTE | 2 | Brazil | 813808170 | 12/11/01 | 16 (16.30 national) | Inking ribbons and reproductive transfer or copy paper containing an inking material. | 12/11/11 |
| NU-KOTE (block letters) NU-KOTE | 2 | Brazil | 813808189 | 08/08/89 | 9 (9.55 national) | Machines for the protection of checks and amounts thereon | 08/08/09 |
| NU-KOTE (block letters) NU-KOTE | 2 | Brazil | 817311904 | 12/11/01 | 16 (16.30 national) | Inking ribbons and reproductive transfer or copy paper containing an inking material. | 12/11/11 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| NU-KOTE (block letters) **NU-KOTE** | 6 | Canada | 648383 | 09/19/05 | 9, 37 | 9) Laser printer products namely replacement and remanufactured toner cartridges; facsimile machine products namely replacement and remanufactured toner cartridges; copier products, namely replacement and remanufactured toner cartridges, toner bottles, and toner collection bottles; inkjet printer products, namely ink cartridges and ink tanks; kits for opening, filling, and refilling ink jet cartridges. Typewriter and computer print ribbons; ink rollers for calculators and point of sale terminals; thermal ribbons for facsimile machines; carbon paper; and correcting lift off tape for typewriters. 37) Repairing, reconditioning and refilling of ink jet cartridges for others. | 09/19/20 |
| NU-KOTE (block letters) **NU-KOTE** | 2 | Chile | 530366 | 12/21/98 | 16 | Role carbon, rolls for telex and you plot terminals of cashiers, conventional tapes for plot to write. Adding and to calculate, cassettes for you plot of writing, tapes for printers of computer (translation) | 12/21/08 |
| NU-KOTE (block letters) **NU-KOTE** | 2 | Colombia | (276124) | (09/17/87) | 16 | Machines for the protection of checks and amounts thereon. Inking ribbons and reproductive transfer or copy paper containing an inking material. | --- |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| NU-KOTE (block letters) NU-KOTE | 6 | Community (Austria, Benelux – Belgium/Luxembourg, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Netherlands, Portugal, Spain, Sweden, United Kingdom, Cyprus, Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia and Slovenia) | 003866977 | 10/24/05 | 2, 16, 37 | 2) Printing toner; bulk toners for printers, copiers and imaging machines; toner cartridges filled with toner, replacement and remanufactured toner cartridges for laser printers, facsimile machines and copiers; toner bottles; toner collection bottles; printing ink; ink cartridges filled with ink; ink cartridges and ink tanks for inkjet printers; kits for opening, filling and refilling inkjet cartridges. 16) Inking ribbons; typewriter and computers print ribbons; ink rollers for calculators and point of sale terminals; thermal ribbons for facsimile machines; carbon paper; correcting lift-off tape for typewriters. 37) Repairing, reconditioning and refilling of inkjet cartridges for others; repairing, reconditioning and refilling of toner and ink cartridges. | 06/30/14 |
| NU-KOTE (block letters) NU-KOTE | 2 | Costa Rica | 71876 | 04/10/90 | 16 | Carbon paper, telex paper rolls, rolls for automatic telling machines, typewriter adding machine and calculator ribbons, cassette ribbons for typewriters | 04/10/10 |
| NU-KOTE (block letters) NU-KOTE | 2 | Spain | 342,051 | 07/17/59 | 6, 8, 9, 14, 16, 20, 26 | Carbon paper and papers clichés or for making copies nature carbon paper, in form of sheet as well as in straps lengthened, for use in typewriters and other machines commercial. (translation) | 12/15/08 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/ Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| NU-KOTE (block letters) NU-KOTE | 2 | France | 1,524,219 | 12/30/88 | 1, 2, 4, 16, 17 | 1) Chemical products for scientific use; chemical products for use in agriculture, horticulture and forestry; adhesive substances for use in industry. 2) Paints, varnishes, lacquers; materials for dyeing; natural resins. 4) Industrial oils and greases, combustible materials. 16) Paper and paper articles; cardboard and cardboard goods, artists materials. 17) Plastics in the form of sheets, blocks and rods, all for use in manufacturers; insulating materials. | 12/31/08 |
| NU-KOTE (block letters) NU-KOTE | 2 | Great Britain | 1330839 | 12/30/87 | 16 | Inking ribbons and reproductive transfer or copy paper containing an inkingn paper; all included in class 16 | 12/30/14 |
| NU-KOTE (block letters) NU-KOTE | 2 | Germany | 751,158 | 07/30/68 | 16 | Copying and carbon paper, carbon paper and by pressure copying paper for office machines, in particular for writing and calculating machines, inking ribbons. | 07/31/08 |
| NU-KOTE (block letters) NU-KOTE | 2 | Italy | 144,082 | 06/16/59 | 16 | Paper, cardboard, corresponding articles, carbon and transfer or duplicating paper, ink stained ribbons for calculating and typewriting machines. | 07/23/08 |
| NU-KOTE (block letters) NU-KOTE | 2 | Mexico | 399,538 | 09/24/91 | 11 | Inks and objects to ink including carbon paper and tapes for typewriters | 06/24/08 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/Services | Renewal Date |
|------|-------|---------|----------------------|------------------------|-----------|----------------|--------------|
| NU-KOTE (block letters) **NU-KOTE** | 6 | Mexico | 824,142 | 02/27/04 | 16 | Inks and objects to ink including carbon paper and tapes for typewriters; computer print ribbons ; ink rollers for calculators and point of sale terminals; thermal ribbons for facsimile machines and correcting lift off tape for typewriters | 01/20/14 |
| NU-KOTE (block letters) **NU-KOTE** | 6 | Mexico | 874148 | 03/30/05 | 2 | Laser printer replacement and remanufactured cartridges; facsimile machine replacement and remanufactured cartridges; copier replacement and remanufactured cartridges, toner bottles, and toner collection bottles; inkjet cartridges and ink tanks; kits for opening, filling and refilling ink jet cartridges. | 01/09/14 |
| NU-KOTE (block letters) **NU-KOTE** | 6 | Mexico | 821807 | 02/24/04 | 37 | Repairing, reconditioning and refilling of ink jet cartridges for others. | 01/09/14 |
| NU-KOTE (block letters) **NU-KOTE** | 2 | Nicaragua | 21140CC | 03/04/02 | 16 | Carbon paper, rolls for telex and cashier terminal machines, conventional tapes for typing, adding and calculating machines, cassettes for typing machines, tapes for computer printers. | 03/03/12 |
| NU-KOTE (block letters) **NU-KOTE** | 2 | Norway | 51937 | 07/14/58 | 16 | Carbon paper and ink ribbons | 07/14/08 |

6

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/ Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| NU-KOTE (block letters) NU-KOTE | 2 | New Zealand | B62438 | 08/11/58 | 16 | Transfer or duplicating paper | 08/11/17 |
| NU-KOTE (block letters) NU-KOTE | 2 | Paraguay | 213,053 | 05/16/89 | 16 | Role carbon, rolls for telex and you plot terminals of cashiers, conventional tape for plot to write to add and to calculate; cassettes for plot to write, tapes for printers of computer (translation) | 05/16/09 |
| NU-KOTE (block letters) NU-KOTE | 2 | El Salvador | 85 | 02/13/90 | 9, 16 (118 national) | 9, 16) Role carbon, conventional tapes to write and casettes; rolls for telex and plot terminals of cashiers; conventional tapes for plot to add and to calculate and tapes for printers of computer (translation) | 02/13/10 |
| NU-KOTE (block letters) NU-KOTE | 2 | Uruguay | 226,139 | 05/30/89 | 16 | Carbon paper, paper rolls for telex machines and cash dispenser terminals, standard tapes for typewrites, adding machines and calculators; cassettes for typewrites, computer printer tapes. | 05/30/09 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/ Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| ENVIROSMART (block letters) **ENVIROSMART** | 1, 5 | U.S. | 2,496,025 | 10/09/01 | 37 | Collection for recycling of ink and toner cartridges | 10/09/11 |
| ENVIROSMART (block letters) **ENVIROSMART** | 6 | Canada | 666,007 | 06/14/06 | -- | Collection for recycling of ink and toner cartridges, cell phones, batteries, printers and printer peripherals | 06/14/21 |
| ENVIROSMART (block letters) **ENVIROSMART** | 6 | Community (Austria, Benelux – Belgium/ Luxembourg, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Netherlands, Portugal, Spain, Sweden, United Kingdom, Cyprus, Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia and Slovenia) | 004071965 | 11/15/05) | 39, 40 | 39) Collection of goods for recycling; collection for recycling of ink and toner cartridges; collection for recycling of printers and printer peripherals; collection for recycling of cellular phones and batteries. 40) Recycling services; recycling of ink and toner cartridges; recycling of printers and printer peripherals; recycling of cellular phones and batteries; information relating to the aforesaid services. | 10/31/14 |
| ENVIROSMART (block letters) **ENVIROSMART** | 6 | Mexico | 927157 | 03/30/06 | 37 | Collection for recycling of ink and toner cartridges, cell phones, batteries, printers and printer peripherals | 12/11/14 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/ Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| IMAGINATION STATION BY NUKOTE& Design  | 6, 7 | U.S. | 2,789,545 | 12/02/03 | 40 | Printing Services | 12/02/13 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/ Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| TRI-TECH (block letters) **TRI-TECH** | 6, 7 | U.S. | 2,902,207 | 11/09/04 | 2 | Toner cartridges | 11/09/14 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/ Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| RECYCLING REWARDS (block letters) **RECYCLING REWARDS** | 6, 7 | U.S. | 2,740,867 | 07/22/03 | 37 | Ink and toner cartridge collection for recycling. | 07/22/13 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| ICMI (block letters)<br><br>**ICMI** | 3, 5 | U.S. | 1,763,886 | 04/13/93 | 1 | Photocopier chemicals for imaging machines | 04/13/13 |
| ICMI (block letters)<br><br>**ICMI** | 4 | Canada | 441,606 | 03/31/95 | 1 | Photocopier chemicals for imaging machines | 03/31/10 |
| ICMI (block letters)<br><br>**ICMI** | 4 | Switzerland | 421510 | 06/10/94 | 1 | Chemical products, chemical products for machines reproducing texts and images | 06/10/14 |
| ICMI (block letters)<br><br>**ICMI** | 8 | Community<br><br>*(Austria, Benelux – Belgium/ Luxembourg, Denmark, Finland, France, Germany, Greece, Ireland, Italy, Netherlands, Portugal, Spain, Sweden, United Kingdom, Cyprus, Czech Republic, Estonia, Hungary, Latvia, Lithuania, Malta, Poland, Slovakia and Slovenia)* | 003866969 | 11/14/05 | 2, 16, 37 | 2) Printing toner; bulk toners for printers, copiers and imaging machines; toner cartridges filled with toner, replacement and remanufactured toner cartridges for laser printers, facsimile machines and copiers; toner bottles; toner collection bottles; printing ink; ink cartridges filled with ink; ink cartridges and ink tanks for inkjet printers; kits for opening, filling and refilling inkjet cartridges. 16) Inking ribbons; typewriter and computers print ribbons; ink rollers for calculators and point of sale terminals; thermal ribbons for facsimile machines; carbon paper; correcting lift-off tape for typewriters. 37) Repairing, reconditioning and refilling of inkjet cartridges for others; repairing, reconditioning and refilling of toner and ink cartridges. | 06/31/14 |

10

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| ICMI (block letters) **ICMI** | 4 | Great Britain | 1,557,192 | 12/22/93 | 1 | Photocopier chemicals for imaging machines; all included in Class 1 | 12/22/10 |
| ICMI (block letters) **ICMI** | 4 | Russia | 132909 | 09/29/96 | 1 | Photocopier chemicals for imaging machines within class 1 | 07/06/14 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Class(es) | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| ICMI & Design | 4 | Great Britain | 2056996 | 02/14/96 | 1, 9 | 1) Photocopier chemicals for imaging machines; toners; developers. 9) Toner cartridges, parts and fittings for photocopiers and imaging machines. | 02/14/06 |

(1) Assignment of Entire Interest and Goodwill: Assignor – Nu-kote International, Inc. Assignee: Nu-kote Imperial, Ltd. Recorded 10/19/2001 Reel/Frame: 0023933/ 0093
(2) Unrecorded assignment from Nu-kote International, Inc. to Nu-kote Imperial, Ltd. (Equitable title in the name of Nu-kote Imperial, Ltd. , Legal title in the name of Nu-kote International, Inc.)
(3) Assignment of Entire Interest and Goodwill: Assignor – International Communication Materials, Inc. Assignee – Nu-kote Imperial, Ltd. Recorded 10/19/2001 Reel/Frame: 002393/0057
(4) Unrecorded assignment from International Communication Materials, Inc. to Nu-kote Imperial, Ltd. (Equitable title in the name of Nu-kote Imperial, Ltd, Legal title in the name of International Communication Materials, Inc.)
(5) Amended and Restated Assignment and Grant of Security Interest Assignor – Nu-kote Imperial, Ltd. Assignee – CIT Group / Business Credit, Inc. Recorded 03/10/04 Reel/Frame: 002811/0275
(6) Trademark filed in the name of Nu-kote International, Inc.
(7) Assignment and Grant of Security Interest: Assignor – Nu-kote International, Inc. Assignee – CIT Group / Business Credit, Inc. Recorded 03/10/04 Reel/Frame: 002811/0200
(8) Trademark filed in the name of International Communication Materials, Inc.

June 25, 2009
n:\nuke\000001\nkis000075\v001.doc

# Nu-kote
## Additional U.S. Trademarks

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Classes | Goods/ Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| EnviroSmart | EnviroSmart, Inc | U.S. | 3092721 | 5/16/06 | 37 | Collection for recycling of ink and toner print cartridges and cellular phones. | 5/16/16 ($8 due by 5/16/12) |
| RETRIEVE. REFRESH. REUSE. | EnviroSmart, Inc | U.S. | 3076525 | 4/4/06 | 37 | Collection for recycling of ink and toner print cartridges and cellular phones. | 4/1/16 ($8 due by 4/4/12 |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Classes | Goods/Services | Renewal Date |
|---|---|---|---|---|---|---|---|
| NUKOTE | Nukote International, Inc. | U.S. | 3,539,506 | 12-2-2008 | 02 | Laser printer products, namely replacement and remanufactured toner cartridges; facsimile machine products, namely replacement and remanufactured toner cartridges; copier products, namely replacement and remanufactured toner cartridges, toner bottles, and toner collection bottles; inkjet printer products, namely ink cartridges and ink tanks; kits for opening, filling, and refilling ink jet cartridges, Clear and pigmented coatings used in the nature of paint; Clear coating protectant for aluminum surfaces; Coating composition in the nature of paint for industrial applications; Coatings in the nature of conductive inks for use in the manufacture of printed circuit boards; Coatings in the nature of finishes for stainless steel sheet, strip, and plate, which provides a decorative appearance; Lacquers for coating papers; Lacquers in the nature of a coating; Optical coatings; Preservative coatings for paper and wood surfaces; Printing inks, coatings, pigments and dispersions for use in the graphic arts industry. | |
| Nuk⊕te (logo) | Nukote International, Inc | U.S. | 3,539,507 | 12-2-2008 | 02 | (same as above) | |
| Nuk⊕te (color) | Nukote International, Inc | U.S. | 3,539,508 | 12-2-2008 | 02 | (same as above) | |

| Mark | Owner | Country | Reg. No. (Serial No.) | Reg. Date (Filing Date) | Classes | Goods/Services | Renewal Date |
|------|-------|---------|----------------------|------------------------|---------|----------------|--------------|
| Vistakote | Nukote International, Inc | U.S. | 3,539,509 | 12-2-2008 | 02 | (same as above) | |

3

Nukote International, Inc.

License Agreements

1. Patent License Agreement dated July 1, 1993 between Lexmark International, Inc. and Pelikan, Inc.

2. License Agreement, dated April 8, 1988, between International Business Machines Corporation, as Licensor, and Nu-kote International, Inc., as Licensee (all patents expired).

3. Non-Exclusive Patent License Agreement, dated October 1, 1997, between Bay-Bro Corporation, as Licensor, and Nu-kote International, Inc., as Licensee.

4. Agreement between Maverick and Nu-kote International, Inc. dated October 1, 2001.

5. License Agreement, dated May 24, 2002, between Sawgrass Systems, Inc, as licensor, and Nu-kote International, Inc, as licensee, for the processing of toner product.

6. Thermal MICR Ink Licensing Agreement between Nu-kote International, Inc. and General Company, Ltd. executed on April 15, 2005.

7. Settlement Agreement between Nu-kote International, Inc. and Hewlett-Packard Company filed in United States Bankruptcy Court for the Middle District of Tennessee on or about November 2, 1999.

8. Settlement Agreement between Nu-kote International, Inc. and Seiko Epson Corporation and Epson America, Inc. dated _____, 2001.

9. Patent License Agreement between Nu-kote International, Inc. and Seiko Epson Corporation dated _____, 2001.

10. Settlement Agreement between Canon Computer Systems, Inc., Canon U.S.A., Inc., Canon Inc. and Nu-kote International, Inc. dated August 29, 2000.

11. Confidential Patent Cross-License agreement between JetFill, Inc. and Nukote International, Inc. dated June 20, 1996.

12. Agreement between Smith Corona Corporation and Nukote International, Inc. dated March 18, 2002.

13. Patent License Agreement between Hunt Imaging, Inc. And Nukote International, Inc. dated March 6, 2008.

14. Sublicense Agreement between Optical Technologies Corporation and Nukote International, Inc. (undated)

15. License Agreement between Demand Management, Inc. and Nukote International, Inc. dated August 22, 2005

16. License Agreement For a Method of Remanufacturing a Toner Cartridge (2) between Static Control Components, Inc. and Nukote International, Inc., one dated November 9, 2006 and one dated February 12, 2009

17. Trademark License Agreement between Pelikan Holding AG, Pelikan International Handelsgesellschaft mbH & Co. KG, and Pelikan GmbH as Licensors, and Nu-kote Holding, Inc. as Licensee, dated February 24, 1995

18. Various user licenses and site licenses for commercial software.

In re **Nukote International, Inc.**                    Case No.    **09-06240**
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See response to Question 29. | | $0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached summary schedule of Fixed Assets. *Note that scheduled value includes depreciated book value of land, improvements, buildings, and construction in progress. | | $2,659,499.00 |
| 30. Inventory. | | See attached. United States - $5,983,212.20 Mexico - $5,832,080.60 | | $11,815,292.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____4_____ continuation sheets attached          **Total >**   **$46,579,310.87**
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

## Fixed Asset Listing

### ASSET COST

| | | Envirosmart | ICMI | Nukote Intl | TOTAL |
|---|---|---|---|---|---|
| 1705 | Ledger | 0 | 58,315 | 0 | 58,315 |
| | Calculated | 0 | 58,315 | 0 | 58,315 |
| | Adjustment | 0 | 0 | 0 | 0 |
| 1720 | Ledger | | 20,670 | 3,131,416 | 3,152,086 |
| | Calculated | 0 | 20,670 | 3,138,916 | 3,159,586 |
| | Adjustment | 0 | 0 | 7,500 | 7,500 |
| 1730 | Ledger | | 1,114,827 | 0 | 1,114,827 |
| | Calculated | 0 | 1,114,827 | 0 | 1,114,827 |
| | Adjustment | 0 | 0 | 0 | 0 |
| 1740 | Ledger | 554,677 | 9,909,880 | 11,894,810 | 22,359,367 |
| | Calculated | 554,677 | 9,909,880 | 11,722,665 | 22,187,222 |
| | Adjustment | 0 | 0 | (172,145) | (172,145) |
| 1760 | Ledger | | 10,018 | 273,106 | 283,124 |
| | Calculated | 0 | 10,018 | 273,106 | 283,124 |
| | Adjustment | 0 | 0 | 0 | 0 |
| 1770 | Ledger | 328,340 | 28,413 | 2,443,125 | 2,799,878 |
| | Calculated | 328,340 | 28,413 | 2,443,125 | 2,799,878 |
| | Adjustment | 0 | 0 | 0 | 0 |
| Total | Ledger | 883,018 | 11,142,121 | 17,742,458 | 29,767,596 |
| | Calculated | 883,018 | 11,142,121 | 17,577,813 | 29,602,951 |
| | Adjustment | 0 | 0 | (164,645) | (164,645) |

### ACCUMULATED DEPRECIATION

| | | Envirosmart | ICMI | Nukote Intl | TOTAL |
|---|---|---|---|---|---|
| 1820 | Ledger | | 1,649 | 1,833,049 | 1,834,699 |
| | Calculated | 0 | 1,649 | 1,833,743 | 1,835,392 |
| | Adjustment | 0 | 0 | (694) | (694) |
| 1830 | Ledger | | 661,324 | 0 | 661,324 |
| | Calculated | 0 | 661,324 | 0 | 661,324 |
| | Adjustment | 0 | (0) | 0 | (0) |
| 1840 | Ledger | 524,287 | 7,781,218 | 8,489,621 | 16,795,126 |
| | Calculated | 524,287 | 7,781,218 | 8,358,392 | 16,663,897 |
| | Adjustment | (0) | (0) | 131,228 | 131,228 |
| 1860 | Ledger | | 10,018 | 252,651 | 262,669 |
| | Calculated | 0 | 10,018 | 252,651 | 262,669 |
| | Adjustment | 0 | 0 | 0 | 0 |
| 1870 | Ledger | 328,340 | 28,413 | 2,281,215 | 2,637,968 |
| | Calculated | 328,340 | 28,413 | 2,281,215 | 2,637,968 |
| | Adjustment | 0 | 0 | 0 | 0 |
| Total | Ledger | 852,627 | 8,482,622 | 12,856,535 | 22,191,784 |
| | Calculated | 852,627 | 8,482,622 | 12,726,001 | 22,061,250 |
| | Adjustment | (0) | (0) | 130,535 | 130,535 |

### NET BOOK VALUE

| | | Envirosmart | ICMI | Nukote Intl | TOTAL |
|---|---|---|---|---|---|
| 1705 | Ledger | 0 | 58,315 | 0 | 58,315 |
| | Calculated | 0 | 58,315 | 0 | 58,315 |
| | Adjustment | 0 | 0 | 0 | 0 |
| 1720 | Ledger | 0 | 19,021 | 1,298,367 | 1,317,388 |
| | Calculated | 0 | 19,021 | 1,305,173 | 1,324,194 |
| | Adjustment | 0 | 0 | 6,806 | 6,806 |
| 1730 | Ledger | 0 | 453,503 | 0 | 453,503 |
| | Calculated | 0 | 453,503 | 0 | 453,503 |
| | Adjustment | 0 | (0) | 0 | (0) |
| 1740 | Ledger | 30,390 | 2,128,661 | 3,405,190 | 5,564,241 |
| | Calculated | 30,390 | 2,128,661 | 3,364,273 | 5,523,325 |
| | Adjustment | (0) | (0) | (40,917) | (40,917) |
| 1760 | Ledger | 0 | 0 | 20,455 | 20,455 |
| | Calculated | 0 | 0 | 20,455 | 20,455 |
| | Adjustment | 0 | 0 | 0 | 0 |
| 1770 | Ledger | 0 | 0 | 161,910 | 161,910 |
| | Calculated | 0 | 0 | 161,910 | 161,910 |
| | Adjustment | 0 | 0 | 0 | 0 |
| Total | Ledger | 30,390 | 2,659,499 | 4,885,922 | 7,575,812 |
| | Calculated | 30,390 | 2,659,499 | 4,851,812 | 7,541,701 |
| | Adjustment | (0) | (0) | (34,110) | (34,110) |

### CONSTRUCTION IN PROGRESS

| | | Envirosmart | ICMI | Nukote Intl | TOTAL |
|---|---|---|---|---|---|
| 1790 | Ledger | 0 | 24,991 | 2,266,918 | 2,291,908 |
| | Rev Accrl | | | 14,648 | 14,648 |
| | Calculated | 0 | 24,991 | 2,252,270 | 2,277,260 |
| | Adjustment | 0 | 0 | 0 | 0 |

The GLCD column detail, including information on each product line, type and description, is attached.

INVENTORY

| Sum of EXTCST BRANCH | GLCD | Total |
|---|---|---|
| 10 | 1800 | $69.30 |
| | 2310 | $3,122,202.20 |
| | 2450 | $168,505.40 |
| | 1700 | $6,886.90 |
| | 2700 | $212,470 |
| 10 Total | | $825,415.20 Envirosmart Inventory |
| 12 | 1506 | $46.20 |
| 12 Total | | $46.20 |
| 15 | 2100 | $7,291.50 |
| | 2400 | $63,450.50 |
| | 2500 | $1,427.80 |
| 15 Total | | $72,169.80 |
| 17 | 1400 | $526,572.50 |
| | 1405 | $380,536.60 |
| | 1450 | $9,628.00 |
| | 1455 | $11,677.70 |
| | 2400 | $162,362.80 |
| | 2450 | $13,345.10 |
| 17 Total | | $1,104,122.70 ICMI Inventory |
| 40 | 2100 | $330.80 |
| | 2300 | $13,718.20 |
| | 2500 | $86,594.30 |
| 40 Total | | $100,643.30 |
| 45 | 1100 | $17.50 |
| | 1300 | $17,938.60 |
| | 1500 | $215,757.90 |
| | 1605 | $249,420.70 |
| | 2100 | $105,456.10 |
| | 2200 | $30,438.30 |
| | 2300 | $631,668.10 |
| | 2400 | $13,732.40 |
| | 2500 | $1,969,887.90 |
| | 2700 | $6,762.10 |
| | 2900 | $5,201.10 |
| | 2910 | $167.60 |
| 45 Total | | $3,246,428.30 |
| 50 | 1310 | $42,058.10 |
| | 1506 | $145.00 |
| | 2100 | $429.90 |
| | 2200 | $167.20 |
| | 2300 | $108,850.10 |
| | 2400 | $1,239.60 |
| | 2500 | $48,229.70 |
| | 2900 | $66.00 |
| 50 Total | | $201,185.60 |
| 60 | 1100 | $473,482.30 |
| | 1105 | $142,532.70 |
| | 1200 | $310,039.30 |
| | 1205 | $48,648.20 |
| | 1300 | $89,560.90 |
| | 1305 | $49,477.80 |
| | 1310 | $34,604.90 |
| | 1500 | $0.60 |
| | 1900 | $6,329.10 |
| | 1905 | $2,716.40 |
| | 2100 | $15,405.50 |
| | 2200 | $17,903.20 |
| | 2300 | $81,832.60 |
| | 2915 | $4,446.10 |
| 60 Total | | $1,276,979.60 |
| 70 | 1100 | $7.80 |
| | 1500 | $32,822.00 |
| | 1505 | $11,233.00 |
| | 1506 | $3,504.60 |
| | 2300 | $6,495.70 |
| | 2500 | $120,691.40 |
| 70 Total | | $174,754.50 |
| 76 | 1500 | $324,740.90 |
| | 1505 | $2,991.10 |
| | 1506 | $127,225.90 |
| | 2400 | $19,998.30 |
| | 2500 | $436,048.70 |
| 76 Total | | $911,004.90 |
| 78 | 1300 | $894,841.40 |
| | 1305 | $234,665.50 |
| | 1310 | $806,968.20 |
| | 1500 | $2,014,188.20 |
| | 1505 | $129,399.40 |
| | 1506 | $1,116,537.90 |
| | 1751 | $2.70 |
| | 2300 | $88,419.70 |
| | 2400 | $81,254.00 |
| | 2500 | $465,805.60 |
| 78 Total | | $5,832,080.60 |
| 90 | 1310 | $0.00 |
| 90 Total | | $0.00 |
| (blank) | (blank) | |
| (blank) Total | | |
| Grand Total | | $13,744,826.70 |

Subtotal      $11,815,292.80   NUKOTE INTERNATIONAL, INC. INVENTORY

**Nukote International**
**GL Code Cross Reference**

| GL Code | Category | Product Line | Description |
|---------|----------|--------------|-------------|
| 1100 | Raw | Ribbons | Ribbons - Raw Materials |
| 1105 | In-Process | Ribbons | Ribbons - Inproc. Materials |
| 1200 | Raw | Thermal | Thermal - Raw Materials |
| 1205 | In-Process | Thermal | Thermal - Inproc. Materials |
| 1300 | Raw | Ink Jet | Ink Jet - Raw Materials |
| 1305 | In-Process | Ink Jet | Ink Jet - Inproc. Materials |
| 1306 | Recycle Empty Ink | Ink Jet | Ink Jet - Blended Materials |
| 1310 | Recycle Empty Ink | Ink Jet | Ink Jet - Collected Empty Cart |
| 1400 | Raw | Toner | Toner (Black) - Raw Materials |
| 1405 | In-Process | Toner | Toner (Black) - Inproc. Matls. |
| 1450 | Raw | Toner | Toner (Color) - Raw Materials |
| 1455 | In-Process | Toner | Toner (Color) - Inproc. Matls. |
| 1500 | Raw | Laser | Laser - Raw Materials |
| 1501 | Raw | Laser | Laser - Purchased Empty Cart. |
| 1505 | In-Process | Laser | Laser - Inproc. Materials |
| 1506 | Recycle Empty Lsr | Laser | Laser - Blended Materials |
| 1510 | Recycle Empty Lsr | Laser | Laser - Collected Empty Cart. |
| 1700 | Recycle Materials | Recycle | Recycled Prod - Raw Materials |
| 1705 | Recycle Materials | Recycle | Recycled Prod - Inproc. Matls |
| 1751 | Recycle | Recycle | Cell Phones |
| 1900 | Raw | Other | Other - Raw Materials |
| 1901 | Raw | Lasting Impressions | Dyesub - Raw Materials |
| 1905 | In-Process | Other | Other - Inproc. Materials |
| 1906 | In-Process | Lasting Impressions | Dyesub - Inproc. Materials |
| 1910 | Raw | Other - Paper | Specialty Paper - Raw Materials |
| 2100 | Finished | Ribbons | Ribbons - Finished Goods |
| 2200 | Finished | Thermal | Thermal - Finished Goods |
| 2300 | Finished | Ink Jet | Ink Jet - Finished Goods |
| 2400 | Finished | Toner | Toner (Black) - Finished Goods |
| 2450 | Finished | Toner | Toner (Color) - Finished Goods |
| 2500 | Finished | Laser | Laser - Finished Goods |
| 2700 | Recycle Materials | Recycle | Recycled Prod - Finished Goods |
| 2900 | Finished | Other | Other - Finished Goods |
| 2901 | Finished | Lasting Impressions | LI  Apparel and Soft Goods |
| 2902 | Finished | Lasting Impressions | LI  Ceramics |
| 2903 | Finished | Lasting Impressions | LI  Wood |
| 2904 | Finished | Lasting Impressions | LI  Plastics |
| 2905 | Finished | Lasting Impressions | LI  Metal |
| 2906 | Finished | Lasting Impressions | LI  Accessories |
| 2910 | Finished | Other - Paper | Specialty Paper - Finished Goods |
|  |  |  |  |
|  |  |  |  |

**GL Code Designations**

| First Digit | 1= Raw | 2= Finished |  |
|-------------|--------|-------------|--|
| Second Digit | 1= Ribbon | 2= Thermal | 3= Inkjet |
|  | 40= Toner Black | 45= Toner Color | 5= Laser |
|  | 7= Recycle Materials | 9= Other |  |
| Fourth Digit | 5= In process |  |  |
|  | 6= Empty |  |  |
|  | Other as designated |  |  |

B6C (Official Form 6C) (12/07)

In re  Nukote International, Inc.                                    Case No.  09-06240
                                                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                            $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |
| | | $0.00 | $0.00 |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: <br><br> CIT GROUP/BUSINESS CREDIT, INC. <br> ATTN: ROBYN PINGREE <br> 5420 LBJ FREEWAY, #200 <br> DALLAS, TX 75240 | X | DATE INCURRED:     10-31-03 <br> NATURE OF LIEN: <br> Bank Loan <br> COLLATERAL: <br><br> REMARKS: <br> CIT asserts a lien on substantially all property of the estate. <br><br> VALUE:     **unknown** | | | | $31,664,131.00 | **unknown** |
| ACCT #: <br><br> KIMBRO MECHANICAL, LLC <br> 1877 AIR LANE DRIVE <br> NASHVILLE, TN 37210 | | DATE INCURRED:     10-21-08 <br> NATURE OF LIEN: <br> Mechanics Lien <br> COLLATERAL: <br><br> REMARKS: <br> Mechanics lien on leased warehouse property at 200 Beasley Drive, Franklin, TN 37064 <br><br> VALUE:     **unknown** | | | | $12,692.06 | **unknown** |
| | | | | | | | |
| | | | | | | | |
| | | Subtotal (Total of this Page) > | | | | $31,676,823.06 | |
| | | Total (Use only on last page) > | | | | $31,676,823.06 | |
| | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

_____No_____ continuation sheets attached

B6E (Official Form 6E) (12/07)

In re **Nukote International, Inc.**                                   Case No. _**09-06240**_____

                                                                              (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**4**_____continuation sheets attached

In re  **Nukote International, Inc.**                                 Case No.   **09-06240**
                                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: <br> CALIFORNIA FRANCHISE TAX BOARD <br> P.O. BOX 942840 <br> SACRAMENTO, CA  94240 | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #: <br> COMPTROLLER OF MARYLAND <br> REVENUE ADMIN DIVISION <br> 80 CALVERT STREET <br> ANNAPOLIS, MD  21411 | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #: <br> CONNECTICUT DEPT. OF REVENUE SERV <br> P.O. BOX 2974 <br> HARTFORD, CT | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #: <br> DELAWARE DIVISION OF REVENUE <br> P.O. BOX 2044 <br> WILMINGTON, DE 19899 | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #: <br> DISTRICT OF COLUMBIA <br> OFFICE OF TAX & REVENUE <br> P.O. BOX 7792 <br> WASHINGTON, DC  20044 | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #: <br> FLORIDA DEPT OF REVENUE <br> 5050 W. TENNESSEE STREET <br> TALLAHASSEE, FL  32399 | | DATE INCURRED: <br> CONSIDERATION: <br> **Taxes** <br> REMARKS: | | | | Unknown | Unknown | Unknown |

Sheet no. ____1____ of ____4____ continuation sheets          Subtotals (Totals of this page) >      $0.00      $0.00      $0.00
attached to Schedule of Creditors Holding Priority Claims
                                                                  Total >
                                           (Use only on last page of the completed Schedule E.
                                           Report also on the Summary of Schedules.)

                                                                  Totals >
                                           (Use only on last page of the completed Schedule E.
                                           If applicable, report also on the Statistical Summary
                                           of Certain Liabilities and Related Data.)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>GEORGIA DEPT OF REVENUE<br>P.O. BOX 740317<br>ATLANTA, GA 30374 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>HAWAII DEPT OF TAXATION<br>P.O. BOX 1530<br>HONOLULU, HI 96806 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>ILLINOIS DEPT OF REVENUE<br>P.O. BOX 19008<br>SPRINGFIELD, IL 62794 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>KENTUCKY DEPT OF REVENUE<br><br>FRANKFORT, KY 40620 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>LOUISIANA DEPT OF REVENUE<br>P.O. BOX 3550<br>BATON ROUGE, LA 70821 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>MASSACHUSETTS DEPT OF REVENUE<br>P.O. BOX 7005<br>BOSTON, MA 2204 | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | Unknown | Unknown | Unknown |

Sheet no. ___2___ of ___4___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) >   $0.00   $0.00   $0.00

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

In re **Nukote International, Inc.**                     Case No. **09-06240**
                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>MISSISSIPPI OFFICE OF REVENUE<br>P.O. BOX 23050<br>JACKSON, MS 39225 | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>NEW YORK STATE CORP TAX<br>PROCESSING UNIT<br>P.O. BOX 22094<br>ALBANY, NY 12201 | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>NORTH CAROLINA DEPT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640 | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>OHIO DEPT OF TAXATION<br>P.O. BOX 804<br>COLUMBUS, OH 43216 | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>PENNSYLVANIA DEPT OF REVENUE<br>DEPT 280423<br>HARRISBURG, PA 17128 | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITAL HILL<br>SUITE 9<br>PROVIDENCE, RI 02908 | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |

Sheet no. ___3___ of ___4___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) >    $0.00    $0.00    $0.00

Total >
**(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)**

Totals >
**(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
| --- | --- |

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCT #:<br>**STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>P.O. BOX 666<br>TRENTON, NJ 08646** | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>**TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFFICE<br>500 DEADRICK STREET<br>NASHVILLE, TN 37242** | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| ACCT #:<br>**TEXAS COMPTROLLER OF PUBLIC ACCO<br>111 EAST 17TH STREET<br>AUSTIN, TX 78774** | | DATE INCURRED:<br>CONSIDERATION:<br>Taxes<br>REMARKS: | | | | Unknown | Unknown | Unknown |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____4____ of ____4____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page) > | $0.00 | $0.00 | $0.00

Total > (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $0.00 | ▓▓▓▓ | ▓▓▓▓

Totals > (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | ▓▓▓▓ | $0.00 | $0.00

In re **Nukote International, Inc.**                    Case No. __09-06240_____
                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **See attached.** | See attached. |

| PARTY | ADDRESS | DESCRIPTION |
|---|---|---|
| American Reprographics Company | 700 Central Avenue #550 Glendale, CA 20151 | Supplier Agreement |
| Axxess Logistics Div 864884 Ont Inc | 11-4141 Weston Rd Toronto, ON M9L255 | Supplier Agreement |
| Tech Data Product Management, Inc. | 5350 Tech Data Drive Clearwater, Florida 33760 | Supplier Agreement |
| Xerox Corporation | 100 Clinton Avenue South 010A Rochester, NY 14644 | Supplier Agreement |
| Staples the Office Superstore, LLC | 600 Staples Drive Farmington, MA 01702 | Supplier Agreement |
| TriMega, Inc. | 5600 North River Rd. Rosemont, IL 60018 | Supplier Agreement |
| Rapid Refill (Corporate) | 18732 Lake Drive East Chanhassen, MN 55317 | Supplier Agreement |
| TonerHead | | Supplier Agreement |
| Laser Tek Industries | 4909 West Route 12 Richmond, IL 60071 | Supplier Agreement |
| Office Partners LLC. | 100 Chase Park South Suite 100 Birmingham, AL 35244 | Supplier Agreement |
| Genesis | | Supplier Agreement |
| BOSS Stationers | | Supplier Agreement |
| Hurricane Office Supply | | Supplier Agreement |
| Wholesale Market Alliance | 12835 East Arapahoe Rd. Tower 2, Suite 500 Centennial, CO 80112 | Supplier Agreement |
| Direct Purchasing Catalog Group | | Supplier Agreement |
| Guy Brown Products | 9003 Overlook Blvd. Brentwood, TN 37027 | Supplier Agreement |
| Corporate Express | | Supplier Agreement |
| OfficeMax Incorporated | PO BOX 101705 Atlanta, GA 30392-1705 | Supplier Agreement |
| American Toner Serv Corporation | 420 Aviation Blvd. Suite 100 Santa Rosa, CA 95403 | Supplier Agreement |
| Wal-Mart | Dept. 5 702 SW 8th Street Bentonville, AR 72716-0060 | Supplier Agreement |
| Wal-Mart Canada | 1940 Argentia Rd. GST 136525862 Mississauga, ON L5N1P9 | Supplier Agreement |
| Sam's Club | WM Store Care of Bank of America Lockbox Area 4th Floor PO Box 500787 St. Louis, MO 63150-0787 | Supplier Agreement |
| Target | | Supplier Agreement |
| KIP America, Inc | 39575 13 Mile Road Novi, MI 48377 | Lease # 438899 |
| KIP America, Inc | 39575 13 Mile Road Novi, MI 48377 | Lease # 438903 |
| Amdek, Inc. | 1333 Antioch Rd. Somerville, AL 35670 | Tooling and Supply Agreement |
| Banc of America Leasing | PO BOX 371992 Pittsburgh, PA 15250-7992 | Copier Lease |
| First American Equipment Finance | 255 Woodcliff Dr. Fairport, NY 14450 | Server Equipment Lease |
| Chrysler Financial Services | Business Vehicle Finance PO BOX 3288 Milwaukee, IL 53201-3288 | Minivan Lease |
| Mercedes-Benz Financial | PO BOX 9001680 Louisville, KY 40290-1680 | Mercedes Lease |
| RJ Young | PO BOX 40623 Nashville, TN 37204 | Copier Lease |
| Mayer Holdings (formerly JJM Inc.) | 1457 Deatsville Rd. Cox's Creek, KY 40013-7424 | Property Lease |
| The Renaissance Office (Bond Street) | 18959 Dallas Parkway Dallas, TX 75287 | Property Lease |
| Bentley Forbes | 2400 Dallas Parkway Suite 185 Plano, TX 75093 | Property Lease |
| Ridgeway Industrial | 290 Linden Oaks Rochester, NY 14625 | Property Lease |
| ARKA (formerly 10975 Medallion) | C/O ARKA Properties Group 9350 Wilshire Blvd. Suite 302 Beverly Hills, CA 90212 | Property Lease |
| Ryder Truck Rental | PO BOX 96723 Chicago, IL 60693 | Forklift Lease |
| Bell-Mar Enterprise | 10 Silverknoll Drive Rochester, NY 14624 | Cleaning Service Contract |
| Gilbert Marshall | 412 North Locust St. Mt. Pleasant, TN 38474 | Cleaning Service Contract |
| Sara Ball | 109 Pinehurst Drive Bardstown, KY 40004 | Cleaning Service Contract |
| LexisNexis | PO BOX 7247-7090 Philadelphia, PA 19170-7090 | Industry Information Service Contract |
| Paetec | PO BOX 1283 Buffalo, NY 14240-1283 | internet service, not sure if we have a contract, but they did just make us put down a deposit after filing Chapter 11 |
| Laser Imaging | 207 West Main St. Mt. Pleasant, PA 15666 | |
| OPS Group | 303 Convention Way Redwood City, CA 94063 | Independent Rep Agreement |
| Highlands Group | 817 East Peachtree St. Atlanta, GA 30308 | Independent Rep Agreement |
| Frey Gaede & Company | 5240 East Galbraith Cincinnati, OH 45236 | Independent Rep Agreement |
| Alexander & O'Keefe | 1599 Washington St. Unit 1B Braintree, MA 02184 | Independent Rep Agreement |
| ADMA | 3207 Corporate Court Ellicott City, MD 21042 | Independent Rep Agreement |
| Future Graphics, LLC. | 1175 Aviation Place San Fernando, CA 91340 | Supplier Agreement |
| General Plastic Industrial Co. | 50 Tzu-Chiang Rd. Wu-Chi Town, Taichung County Taiwan 43544 | Supplier Agreement |
| Ink Lab | Unit D-E, 22/F, Southeast Industrial Building 611-619 Castle Peak Tsuen Wan, N.T. H.K. | Supplier Agreement |
| GGGreen Antipollution & Recycler | Flat H, 141F, Tai Lin Pai Rd. Gold King Industrial Bldg. Kwai Chung | Scrap Processing Agreement |
| Ecarls (UK) Ltd. | Tursdale Business Park Building N17 Suite 21 Tursdale, UK Durham, DH6 5PG | |
| Fisher Scientific International Company | PO BOX 3648 Boston, MA 02241-3648 | Letter of Assurance |
| Duke Realty LTD. Partnership | 782 Melrose Ave. Nashville, TN 37211 | Property Lease |
| Elite Creative Solutions, LLC | Arkansas Valley State Bank PO BOC 366 Broken Arrow, OK 74013 | Supplier Agreement |
| Static Control Components, Inc. | 3010 Lee Avenue PO BOX 152 Sanford, NC 27331 | Supplier Agreement |
| Maverick | 1500 Industry Street Suite 200 Everett, WA 98203 | License Agreement |

| | | |
|---|---|---|
| Smith Corona Corporation | 3830 Kelley Avenue Cleveland, Ohio 44114 | License Agreement |
| Lexmark International, Inc | 740 New Circle Road NW Dept 865A, Bldg 82-1 Lexington, KY 40550 | License Agreement |
| Bay-Bro Corporation | 1247 Glencrest Drive Lake Mary, FL 32746-4306 | License Agreement |
| Sawgrass Systems, Inc. | 2233 Hwy 17 North Mt. Pleasant, SC 29466 | License Agreement |
| Epson America, Inc. | PO BOX 2842 Torrance, CA 90509-2842 | License Agreement |
| Terrence Branigan | 5024 Cathann Street Torrence, CA 90503 | Severence Agreement |
| Ray Gwen | 6718 Whitewood Simi Valley, CA 93063 | Severence Agreement |
| Deanna Pacholek | 1804 Silverleaf Oak Ct. Palm Beach Garder, FL 33410 | Severence Agreement |
| Bonnie Bullock | 440 Ritchie Lane Bardstown, KY 40004 | Severence Agreement |
| Katherine Graham | 114 Remington Drive Bardstown, KY 40004 | Severence Agreement |
| Stacie Altman | 3207 State Street Caledonia, NY 14423 | Severence Agreement |
| Terence Andrews | 338 Brayton Road Rochester, NY 14616 | Severence Agreement |
| Mary Bell | 1987 Sherburne Rd. Walworth, NY 14568 | Severence Agreement |
| Adriane C Bishoping | 19 Pierce St. Webster, NY 14580 | Severence Agreement |
| Kwame Coleman | 259 Avis Street Rochester, NY 14615 | Severence Agreement |
| Kevin Cowley | 75 Redwood Rd. Rochester, NY 14615 | Severence Agreement |
| James Craven | 2049 E. Henrietta Rd, Apt. 1 Rochester, NY 14623 | Severence Agreement |
| Richard Crowley | 52 Kent Drive Victor, NY 14564 | Severence Agreement |
| Leo Dubovsky | 73 Castlebar Rd. Rochester, NY 14610 | Severence Agreement |
| Paul Eigbrett | 5118 Old West, Lake Road Honeoye, NY 14471 | Severence Agreement |
| Emily Esler | 235 Flower City Park Rochester, NY 14615 | Severence Agreement |
| Martin Finkle | 1826 Crest Ave. Macedon, NY 14502 | Severence Agreement |
| Michael Flaitz | 215 Heather Lane Farmington, NY 14425 | Severence Agreement |
| Michael Girvin | 4465 Lincoln Road Macedon, NY 14502 | Severence Agreement |
| Carl Holland | 95 Hefner Drive Webster, NY 14580 | Severence Agreement |
| Hai Huynh | 34 Old Well Road Rochester, NY 14626 | Severence Agreement |
| Robert Kasperski | 86 Beacon Hills Dr., South Penfield, NY 14526 | Severence Agreement |
| Paul Keim | 6007 Chili Riga Ctr. Churchville, NY 14428 | Severence Agreement |
| Donald Kords | 9 Warwick Dr. Fairport, NY 14450 | Severence Agreement |
| Lisa Kribs | 37 Landsdale Street Rochester, NY 14620 | Severence Agreement |
| Dennis Lengyel | 5058 Purcell Road Hemlock, NY 14466 | Severence Agreement |
| Wendi Lesco | 330 Conrad Dr. Rochester, NY 14616 | Severence Agreement |
| James McCarthy | 2 Park Bluff Way Pittsford, NY 14534 | Severence Agreement |
| James Micket | 875 Friar Tuck Lane Webster, NY 14580 | Severence Agreement |
| Robin Montmayeur | 164 Blue Aspen Way Rochester, NY 14612 | Severence Agreement |
| Vicki Rogers | 9 Deer Track Lane Brockport, NY 14420 | Severence Agreement |
| Alexandra Schnurr | 15 Rudman Rd. Rochester, NY 14622 | Severence Agreement |
| Timothy Seymour | 136 Yarmouth Rd. Rochester, NY 14610 | Severence Agreement |
| George Skivington | 42 Putting Green Lane Penfield, NY 14526 | Severence Agreement |
| Richard Smith | 72 Thistlewood Lane Spencerport, NY 14559 | Severence Agreement |
| John Steepy | 4 Live Oak Court Penfield, NY 14526 | Severence Agreement |
| Felix Vega | 661 Greenleaf Meadow Rochester, NY 14612 | Severence Agreement |
| Dennis Parafenuk | 338 James St. N. Versailles, PA 15137 | Severence Agreement |
| Thomas Ambrose | 2658 Churchill Drive Thompson Station, TN 37179 | Severence Agreement |
| Rosemary Clayton | 1502 Chestnut Cove Chapel Hill, TN 37034 | Severence Agreement |
| Grahme Green | 2271 Dewey Dr G4 Spring Hill, TN 37174 | Severence Agreement |
| Emila Herring | 865 Bellevue Road, Apt U-10 Nashville, TN 37221 | Severence Agreement |
| Sheronda Johnson | 2091 Stoney Meadow Drive Murfreesboro, TN 37128 | Severence Agreement |
| Albert Josiah | 625 Gardenia Way Murfreesboro, TN 37130 | Severence Agreement |
| Gwendolan Robinson | 162 Foxridge Drive Murfreesboro, TN 37128 | Severence Agreement |
| Warren Russell | 1422 Northwoods Cove Murfreesboro, TN 37130 | Severence Agreement |
| Leslie Stevens | 3853 Scotwood Dr. Nashville, TN 37211 | Severence Agreement and Unpaid Expenses |
| Richard Hosker | 3601 Rutherford Dr. Spring Hill, TN 37174 | Severence Agreement and Retention Bonus |
| Eric Pray | 43 Egret Drive Rochester, NY 14586 | Tuition Reimbursement |
| Billy Brice | 17402 West Lakerose Cypress, TX 77429 | Retention Bonus |
| Rebecca Henderson | 20271 Sealpoint Circle #201 Huntington Beach, CA 92646 | Retention Bonus |
| Cynthia Hutchins | 1281 Hutchins Lane Bardstown, KY 40004 | Retention Bonus |
| Margaret Morton | 1306 Shelton Ave Nashville, TN 37216 | Retention Bonus |
| Gregory Nicholson | 113 Grove Lane Franklin, TN 37064 | Retention Bonus |
| | | |
| UPS | 7401 West Sunnyview Visalia, CA 93291 | Shipping Contract |
| UPS Freight | 1000 Semmes Ave Richmond, VA 23218 | Statement of Agreed Pricing |
| China Shipping Container Lines Co. Ltd. | Room A,B,C,D Floor 27 No.450 Fu shan Road Pu Dong New Area Shanghai, China | Shipping Contract |

| | | |
|---|---|---|
| China Shipping Container Lines (Hong Kong) Co. Ltd. | 59/F One Island East 18 Wellands Road Island East, Hong Kong China | Shipping Contract |
| Canon U.S.A. | 100 Jamesburg Rd. Jamesburg, NJ 08831 | License Agreement |
| JetFill, Inc. | 5902 Sovereign Houston, TX 77036 | License Agreement |
| Hunt Imaging, Inc. | 210 Sheldon Rd. Berea, OH 44017 | License Agreement |
| Majestic Realty Co. | Majestic Airport Center DFW 2730 Edmonds Lane Lewisville, TX 75067 | Property Lease |
| Pitney Bowes Inc. | 1 Elmcroft Rd. Stamford, CT 06926 | Hardware Service Agreement |
| Demand Management, Inc. | 165 N. Meramec Suite 300 St. Louis, MO 63105 | License Agreement |
| Media Sciences | 201 MJL Center 16398 NE 85th Street Redmond, WA 98052 | Memo of Understanding |
| Webb Packaging | 23 Meadow Cove Rd. Pittsford, NY 14534 | Non-Exclusive Representation Agreement |
| Ergonex, Inc. | 58 Wenham Lane Pittsford, NY 14534 | Non-Exclusive Representation Agreement |
| Optical Technologies Corporation | 4700 33rd Street Long Island City, NY 11101 | Sublicense Agreement |
| Intertek | 505 March Road Suite 100 Kanata, Ontario K2K 3A4 | Only Representative Agreement |
| Grupo American Industries | Washington 3701, Edificio 16, Parque Industrial Las Americas, Chihuahua, Chihuahua, Mexico | Shelter Agreement |
| C. Ronald Baiocchi | 129 Fiddlers Hollow Penfield, NY 14526 | Salary Continuation Agreement |
| C. Ronald Baiocchi | 129 Fiddlers Hollow Penfield, NY 14526 | Agreement Not to Compete |
| C. Ronald Baiocchi | 129 Fiddlers Hollow Penfield, NY 14526 | Independent Consultant Agreement |
| Kevin Pataluna | 1717 Jonahs Ridgeway Nolensville, TN 37135 | Agreement Not to Compete |
| Phillip L. Theodore | 9651 Masenwood Way Brentwood, TN 37027 | Agreement Not to Compete |
| Larry Kaiser | 4785 Coyote Lakes Circle Lake in the Hills, IL 60156 | Independent Contractor Agreement |
| Keen Corporation Ltd. | Flat G, Yueking Building 1 Leighten Road Wan Chai, Hong Kong | Independent Contractor Agreement |
| Reprocad, Ltd. | 10 Fen Street Boxford Suidbury, England CO105HL | Sales Representative Agreement |
| Transport Street Partners | 4284 Transport Street #2 Ventura, CA 93003 | Public Warehousing Agreement |
| Hewlett-Packard Company | 16399 West Bernardo Drive San Diego, CA 92127 | Development Agreement |
| Office Depot, Inc. | 2200 Old Germantown Rd. Delray Beach, Florida 33445 | Vendor Purchasing Agreement |
| Pelikan GmbH | Werftstrasse 9 D-30163 Hanover, Germany | Trademark License Agreement |
| Pelikan Holding AG | Werftstrasse 9 D-30163 Hanover, Germany | Trademark License Agreement |
| Pelikan International | Werftstrasse 9 D-30163 Hanover, Germany | Trademark License Agreement |
| Daymon Worldwide Inc. | 700 Fairfield Ave. Stamford, CT 06902 | Representation Agreement |
| United States Postal Service | 475 L'Enfant Plaza SW Washington, DC 20260-3300 | Postal Permit |
| United States Postal Service | 475 L'Enfant Plaza SW Washington, DC 20260-3300 | Settlement Agreement |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Black Creek Holdings Ltd.**<br>2400 Dallas Parkway<br>Suite 230<br>Plano, TX  75093 | **CIT GROUP/BUSINESS CREDIT, INC.**<br>ATTN:  ROBYN PINGREE<br>5420 LBJ FREEWAY, #200<br>DALLAS, TX  75240 |
| **Envirosmart, Inc.**<br>1227 Ridgeway Avenue<br>Rochester, NY  15615 | **CIT GROUP/BUSINESS CREDIT, INC.**<br>ATTN:  ROBYN PINGREE<br>5420 LBJ FREEWAY, #200<br>DALLAS, TX  75240 |
| **International Communication**<br>Materials, Inc.<br>119 Icmi Road<br>Connellsville, PA  15425 | **CIT GROUP/BUSINESS CREDIT, INC.**<br>ATTN:  ROBYN PINGREE<br>5420 LBJ FREEWAY, #200<br>DALLAS, TX  75240 |
| **Nu-kote Imperial, Ltd.**<br>1227 Ridgeway Avenue<br>Rochester, NY  15615 | **CIT GROUP/BUSINESS CREDIT, INC.**<br>ATTN:  ROBYN PINGREE<br>5420 LBJ FREEWAY, #200<br>DALLAS, TX  75240 |
| **Bond Street Ltd., LLC**<br>**2400 Dallas Parkway**<br>**Suite 230**<br>**Plano, TX  75093** | **BLACKFORD CAPITAL, LLC,**<br>**MARTIN STEIN and ANTHONY P. KIEHN**<br>**c/o LYNN TILLOTSON PINKER & COX, LLP**<br>**2100 ROSS AVE., SUITE 2700**<br>**DALLAS, TX  75201**<br>**ATTN:  TREY COX** |

Case No.  **09-06240**
(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____**CEO/President**_____ of the _____**Corporation**_____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____**148**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date **06/28/2009**_____  Signature _**/s/ John P. Rochon**_____
**John P. Rochon**
**CEO/President**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*